**UNITED STATES of America, Plaintiff–Appellee,**

v.

**SHI YUAN LI, Defendant–Appellant.**

**No. 12–10476.**

United States Court of Appeals, Ninth Circuit.

ed by 9th Cir. R. 36–3.

Submitted Nov. 19, 2013.*

Decided Dec. 6, 2013.

Christina Brown, Assistant U.S., Adam McMeen Flake, Assistant U.S., Peter Stuart Levitt, Esquire, Assistant U.S., USLV–Office of the U.S. Attorney, Las Vegas, NV, Elizabeth Olson White, Esquire, Assistant U.S., USRE–Office of the U.S. Attorney, Reno, NV, for Plaintiff–Appellee.

Alina Maria Shell, Rene Valladares, Esquire, Assistant Federal Public Defender, Federal Public Defender's Office Las Vegas, Las Vegas, NV, for Defendant–Appellant.

Before: CANBY, TROTT, and THOMAS, Circuit Judges.

## MEMORANDUM **

Shi Yuan Li appeals from the district court's judgment and challenges the 60–month sentence imposed following his guilty-plea conviction for conspiracy to manufacture marijuana, in violation of 21 U.S.C. §§ 841(a)(1), 841(b)(1)(A)(vii), and 846. We have jurisdiction under 28 U.S.C. § 1291, and we vacate and remand for plenary resentencing before a different district judge.

Li contends, and the government agrees, that the district court committed reversible procedural error when it imposed sentence. Reviewing for plain error, *see United States v. Valencia–Barragan*, 608 F.3d 1103, 1108 (9th Cir.2010), we agree. The district court plainly erred when, despite determining that Li was eligible for safety valve relief under 18 U.S.C. § 3553(f), it expressly based its sentence on the contrary finding that Li had failed to provide truthful information to the government about his offense. *See United States v. Carty*, 520 F.3d 984, 993 (9th Cir.2008) (en banc) ("It would be procedural error for a district court ... to choose a sentence based on clearly erroneous facts."). Furthermore, Li's substantial rights were affected because the district court emphasized that this clearly erroneous fact justified the 60–month sentence. *See United States v. Tapia*, 665 F.3d 1059, 1061–63 (9th Cir.2011) (finding effect on substantial rights where record reflected that judge's consideration of an improper factor affected the length of the sentence). Finally, the error "seriously affected the fairness, integrity, or public reputation of judicial proceedings." *Id.* at 1063 (internal quotations omitted). "We have regularly deemed the fourth prong of the plain error standard to have been satisfied where, as here, the sentencing court committed a legal error that may have increased the length of a defendant's sentence." *Id.*

Li has filed an unopposed motion for reassignment of this case to a new district judge upon remand. In order to preserve the appearance of justice, we grant Li's motion. *See United States v. Quach*, 302 F.3d 1096, 1103–04 (9th Cir.2002). We remand with instructions that the case shall be reassigned to a different district judge for resentencing.

**VACATED and REMANDED for resentencing.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.